**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Octavius FRYAR, Defendant–Appellant.**

No. 12–4371.

United States Court of Appeals,
Fourth Circuit.

Submitted: Nov. 27, 2012.

Decided: Dec. 4, 2012.

Thomas P. McNamara, Federal Public Defender, Stephen C. Gordon, Assistant Federal Public Defender, Raleigh, North Carolina, for Appellant. Thomas G. Walker, United States Attorney, Jennifer P. May–Parker, Kristine L. Fritz, Assistant United States Attorneys, Raleigh, North Carolina, for Appellee.

Before WILKINSON and NIEMEYER, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Octavius Fryar appeals the district court's judgment finding he violated his conditions of supervised release, revoking his supervised release and sentencing him to twenty-four months in prison. Fryar argues only that his sentence is substan- tively unreasonable. Finding no error, we affirm.

This court will affirm a sentence im- posed after revocation of supervised re- lease if it is within the prescribed statutory range and is not plainly unreasonable. *United States v. Crudup,* 461 F.3d 433, 438–40 (4th Cir.2006). While a district court must consider the Chapter Seven policy statements, *U.S. Sentencing Guide- lines Manual* Ch. 7, Pt. B, and the statuto- ry requirements and factors applicable to revocation sentences under 18 U.S.C.A. §§ 3553(a), 3583(e) (West 2000 & Supp. 2012), the district court ultimately has broad discretion to revoke supervised re- lease and impose a term of imprisonment up to the statutory maximum. *Crudup,* 461 F.3d at 438–39.

A supervised release revocation sen- tence is procedurally reasonable if the dis- trict court considered the Chapter 7 advi- sory policy statements and the § 3553(a) factors it is permitted to consider in a supervised release revocation case. *See* 18 U.S.C.A. § 3583(e); *Crudup,* 461 F.3d at 439–40. And although the district court need not explain the reasons for imposing a revocation sentence in as much detail as when it imposes an original sentence, it "still must provide a statement of reasons for the sentence imposed." *United States v. Thompson,* 595 F.3d 544, 547 (4th Cir. 2010) (internal quotation marks omitted). A revocation sentence is substantively rea- sonable if the district court stated a proper basis for concluding the defendant should receive the sentence imposed, up to the statutory maximum. *Crudup,* 461 F.3d at 440. Only if a sentence is found procedur- ally or substantively unreasonable will this court "then decide whether the sentence is plainly unreasonable." *Id.* at 439 (empha- sis omitted). We have reviewed the rec- ord and have considered the parties' argu- ments and discern no sentencing error.

We therefore conclude that Fryar's sentence is not plainly unreasonable.

Accordingly, we affirm the district court's judgment. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*AFFIRMED.*